# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MARYLAND
### GREENBELT DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Redgate Properties Llc | § | Case No. 11-17933 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL G. WOLFF, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 30,000.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 1,457,167.12 | Claims Discharged Without Payment: 2,234,639.26 |
| Total Expenses of Administration: 500,555.02 | |

3) Total gross receipts of $1,957,722.14 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,957,722.14 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $539,603.98 | $1,272,898.14 | $1,127,733.90 | $1,127,733.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 505,063.02 | 495,322.62 | 495,322.62 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 5,232.40 | 5,232.40 | 5,232.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,483.95 | 2,016,984.55 | 2,016,984.55 | 329,433.22 |
| **TOTAL DISBURSEMENTS** | $547,087.93 | $3,800,178.11 | $3,645,273.47 | $1,957,722.14 |

4) This case was originally filed under chapter 11 on 04/15/2011, and it was converted to chapter 7 on 06/13/2017.  The case was pending for 49 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/23/2021                     By:/s/MICHAEL G. WOLFF, Chapter 7 Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 22100 Point Lookout Rd Leonardtown, Md 20650 - 5 Buildings B | 1110-000 | 1,679,850.71 |
| 22100 Point Lookout Rd Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | 165,421.07 |
| Rent from Winters Sheet Metal | 1122-000 | 40,000.00 |
| DIP Account/ BB&T Bank | 1129-000 | 21,049.70 |
| Rent from Winters Sheet Metal | 1149-000 | 50,000.00 |
| 22100 Point Lookout Rd Leonardtown, Md 20650 - 5 Buildings B | 1290-000 | 1,400.66 |
| **TOTAL GROSS RECEIPTS** | | **$1,957,722.14** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Of The Treasurer, St Mary's Cnty PO Box 642 23150 Leonard Hall Dr Leonardtown, MD  20650 | | 20,585.04 | NA | NA | 0.00 |
| | PNC Bank PO Box 340777 Pittsburgh, PA  15230 | | 273,757.47 | NA | NA | 0.00 |
| | PNC Bank PO Box 340777 Pittsburgh, PA  15230 | | 245,261.47 | NA | NA | 0.00 |
| 2 - 1 | Pnc Bank, National Association | 4110-000 | NA | 1,112,933.04 | 928,367.30 | 928,367.30 |
| 4 | St. Mary"s County, Maryland | 4110-000 | NA | 159,965.10 | 199,366.60 | 199,366.60 |
| TOTAL SECURED CLAIMS | | | $539,603.98 | $1,272,898.14 | $1,127,733.90 | $1,127,733.90 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael G. Wolff | 2100-000 | NA | 81,981.66 | 81,981.66 | 81,981.66 |
| Michael G. Wolff | 2200-000 | NA | 673.77 | 673.77 | 673.77 |
| Insurance Partners Agency | 2300-000 | NA | 340.61 | 340.61 | 340.61 |
| Chicago Title Insurance Company | 2410-000 | NA | 12,917.00 | 12,917.00 | 12,917.00 |
| Carol Burroughs | 2420-000 | NA | 150.00 | 150.00 | 150.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CompuScribe | 2420-000 | NA | 315.25 | 315.25 | 315.25 |
| Crystle Howard | 2420-000 | NA | 345.31 | 345.31 | 345.31 |
| Frederick Mutual Insurance Company | 2420-000 | NA | 9,871.25 | 9,871.25 | 9,871.25 |
| Gary Reynolds | 2420-000 | NA | 3,059.79 | 3,059.79 | 3,059.79 |
| Martel Laboratories Inc | 2420-000 | NA | 70.00 | 70.00 | 70.00 |
| Martel Laboratories JDS Inc. | 2420-000 | NA | 70.00 | 70.00 | 70.00 |
| Maryland Department of the Environment | 2420-000 | NA | 450.00 | 450.00 | 450.00 |
| Raley, Watts and O'Neill | 2420-000 | NA | 2,691.75 | 2,691.75 | 2,691.75 |
| SMECO | 2420-000 | NA | 375.50 | 375.50 | 375.50 |
| Southern Maryland Electric Coop | 2420-000 | NA | 466.78 | 466.78 | 466.78 |
| Southern Maryland Electric Cooperative | 2420-000 | NA | 2,875.43 | 2,875.43 | 2,875.43 |
| St Mary's Sheriff's Office | 2420-000 | NA | 80.00 | 80.00 | 80.00 |
| Taylor Gas Co | 2420-000 | NA | 915.11 | 915.11 | 915.11 |
| Waste Management | 2420-000 | NA | 797.22 | 797.22 | 797.22 |
| Wolff & Orenstein, LLC | 2420-000 | NA | 1,784.92 | 1,784.92 | 1,784.92 |
| Wolff & Orenstein. LLC | 2420-000 | NA | 226.67 | 226.67 | 226.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Chicago Title Insurance Company | 2500-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| Signature Bank | 2600-000 | NA | 921.43 | 921.43 | 921.43 |
| Crystal Howard | 2690-000 | NA | 3,062.68 | 3,062.68 | 3,062.68 |
| Crystle Howard | 2690-000 | NA | 5,310.00 | 5,310.00 | 5,310.00 |
| Gary Reynolds | 2690-000 | NA | 1,350.00 | 1,350.00 | 1,350.00 |
| Robert Mack | 2690-000 | NA | 7,818.99 | 7,818.99 | 7,818.99 |
| Robert Macks | 2690-000 | NA | 920.00 | 920.00 | 920.00 |
| Steve Burroughs | 2690-000 | NA | 2,700.00 | 2,700.00 | 2,700.00 |
| Wilkinson PM, Inc. | 2690-000 | NA | 34,424.72 | 34,424.72 | 34,424.72 |
| Office Of The Us Trustee | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| Michael G. Wolff, Ch 7 Trustee | 2990-000 | NA | 600.00 | 600.00 | 600.00 |
| WOLFF & ORENSTEIN, LLC | 3110-000 | NA | 136,210.00 | 126,469.60 | 126,469.60 |
| WOLFF & ORENSTEIN, LLC | 3120-000 | NA | 847.18 | 847.18 | 847.18 |
| ERIC FIG, CPA | 3410-000 | NA | 10,590.00 | 10,590.00 | 10,590.00 |
| Chicago Title Insurance Company | 3510-000 | NA | 129,200.00 | 129,200.00 | 129,200.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $505,063.02 | $495,322.62 | $495,322.62 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Expenses: John Burns, Esq. | 6710-000 | NA | 5,232.40 | 5,232.40 | 5,232.40 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $5,232.40 | $5,232.40 | $5,232.40 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Albertsen's Services 23655 Gross Dr California, MD 20619 | | 0.00 | NA | NA | 0.00 |
| | Alfred A Lacer PO Box 1837 41900 Fenwick St Leonardtown, MD  20650 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Calvert LLC 3150 W Ward St Dunkirk, MD  20754 | | 0.00 | NA | NA | 0.00 |
| | Capital One PO Box 30285 Salt Lake City, UT  84130-0285 | | 3,608.62 | NA | NA | 0.00 |
| | Curtis Tire Center, Inc 21290 Great Mills Rd Lexington Park, MD  20653 | | 158.92 | NA | NA | 0.00 |
| | Dyson Building Center PO Box 5 Great Mills, MD  20634 | | 45.39 | NA | NA | 0.00 |
| | Foremost Insurance Company SM Adams Insurance Agency Inc 23127 Three Notch Rd California, MD  20619-2402 | | 2,357.73 | NA | NA | 0.00 |
| | Greenburg, Spence & Taylor, LLC 51 Monroe Place Ste 707 Rockville, MD  20850 | | 0.00 | NA | NA | 0.00 |
| | Law Offices Of Daniel J Guenther PO Box 623 41620 Fenwick St Leonardtown, MD 20650 | | 0.00 | NA | NA | 0.00 |
| | Leonardtown Just Ask Rental 40845 Merchants Lane Leonardtown, MD  20650 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonardtown True Value & Charlotte Hall True Value PO Box 1707 Leonardtown, MD 20650 | | 0.00 | NA | NA | 0.00 |
| | Light Foot Group, LLC 22100 Point Lookout Road Leonardtown, MD 20650 | | 0.00 | NA | NA | 0.00 |
| | Marrick Properties, Inc 3150 West Ward Rd Dunkirk, MD 20754 | | 0.00 | NA | NA | 0.00 |
| | Marva R Deskins 817 Sixth St NW Washington, DC 20001 | | 0.00 | NA | NA | 0.00 |
| | Maryland Bank & Trust P.O. Box 248 Waldorf, MD 20604-0248 | | 0.00 | NA | NA | 0.00 |
| | RMJ Properties LLLP 3150 W Ward Rd Dunkirk, MD 20754 | | 0.00 | NA | NA | 0.00 |
| | Senders Appliance Sales & Repair 21739 Point Lookout Rd Leonardtown, MD 20650-5141 | | 181.29 | NA | NA | 0.00 |
| | Servpro Of St Mary's County 22690 Three Notch Rd Lexington Park, MD 20653 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMECO PO Box 1937 Hughesville, MD  20637-1937 | | 370.80 | NA | NA | 0.00 |
| | Taylor Gas Co., Inc 21541 Great Mills Rd Lexington Park, MD  20653 | | 378.08 | NA | NA | 0.00 |
| | Waste Management Of MD, Inc Hauling District - WM Of S MD 6994 Columbia Gateway Dr Ste 200 Columbia, MD  21046 | | 383.12 | NA | NA | 0.00 |
| | Winters Sheet Metal 22100 Point Lookout Road Leonardtown, MD  20650 | | 0.00 | NA | NA | 0.00 |
| 3 | Baskets Unlimited Brands, Llc | 7100-000 | NA | 1,703,140.98 | 1,703,140.98 | 278,173.28 |
| 2 - 2 | Pnc Bank, National Association | 7100-000 | NA | 312,977.81 | 312,977.81 | 51,118.53 |
| 1 | Southern Maryland Electric Cooperative | 7100-001 | NA | 460.28 | 460.28 | 75.18 |
| 6 | Southern Maryland Electric Cooperative | 7100-001 | NA | 405.48 | 405.48 | 66.23 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $7,483.95 | $2,016,984.55 | $2,016,984.55 | $329,433.22 |

**Page:** 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 11-17933 | LSS |
| Case Name: | Redgate Properties Llc | |
| For Period Ending: | 06/23/2021 | |

| | |
|---|---|
| Judge: | Lori S. Simpson |

| | |
|---|---|
| Trustee Name: | MICHAEL G. WOLFF, Chapter 7 Trustee |
| Date Filed (f) or Converted (c): | 06/13/2017 (c) |
| 341(a) Meeting Date: | 07/18/2017 |
| Claims Bar Date: | 12/11/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  22100 Point Lookout Rd Leonardtown, Md 20650 - 5 Buildings B | 2,535,000.00 | 256,192.23 | | 1,846,672.44 | FA |
| 2.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 3.  Community Bank Of Tri County | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 4.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 5.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 6.  Various Rental Payments Due On Properties (30 Days) Attached | Unknown | 0.00 | | 0.00 | FA |
| 7.  DIP Account/ BB&T Bank | 0.00 | 21,049.70 | | 21,049.70 | FA |
| 8.  Rent from Winters Sheet Metal (u) | 0.00 | 90,000.00 | | 90,000.00 | FA |
| 9.  Void:  Asset deleted by Addendum (u)<br><br>08/24/11, Dkt 82, Asset was deleted.<br>07/20/11, Dkt 75, Asset added for Track #5 - Tap Map 50, Grid 13, Parcel 0232 (AKA 43855,43855, 43855-2 Webb Lane,43853-2 Dots Lane), containing 3.63 acres of land, more/less in St. Mary's County, MD. | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | | $2,565,000.00 | $397,241.93 | | $1,957,722.14 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

6/4/2021 Followed up with counsel re: case status prior to filing of TDR
4/25/2021 Closed Bank Account
4/14/2021 TDR Drafted
3/9/2021 Followed up w/ creditor counsel re: uncashed check
3/8/2021 Reviewed at Quarterly Meeting: To follow up with counsel re: uncashed check
12/31/2020 - Funds Disbursed pursuant to approved report
12/30/2020 - Redistribution of Funds approved by UST
12/17/2020 Reviewed at Quarterly Meeting - To Draft Supplemental TFR
12/1/2020 Order entered granting in part application for compensation for $71,274.00 attorney fees; $847.18 admin fees
9/24/2020 Reviewed at Quarterly Meeting - Awaiting hearing
HEARING ON OBJECTION TO PROFESSIONAL FEES: 10/21/2020
TFR Status: TFR initially submitted 2/12/20, supplemental TFR filed 5/12/2020
 6/17/2020 - Reviewed at Quarterly Meeting: UST filed objection to counsel's fees in case.  Awaiting court determination.
5/12/2020 Application for Compensation filed
5/12/2020 TFR and NFR filed and served
3/9/2020 Reviewed at Quarterly Meeting Amended TFR sent to UST
2/12/20 - TFR SUBMITTED TO UST
1/8/20 Monthly Balance Exhibit Given to Mike
12/6/19 Reviewed at quarterly meeting - hired outside property management - Cassie to review monthly gross and net
12/2/2019 Ready for TFR
11/13/2019 Docs sent to Fig for taxes
9/25/2019 Reviewed at quarterly meeting-Winters making payment/ check payment record
9/24/19 Received penalty Notice from IRS; sent to CPA for advise
6/19/2019 Reviewed at quarterly meeting/ still collecting payments from Winters sheet metals/ send to accountant
4/9/19 Order on App to Compromise Controversy re: Winters Sheet Metal
3/21/2019  Reviewed at quarterly meeting; reached settlemenet of L.S Motion;  Winters Sheet Metal  to pay $50k, collect funds, finalize tax returns then TFR
3/19/19 Motion for Approval of Settlement of Motion for Relief from Auto Stay filed (Pursuit of Post Confirmation Rent Claim against Winters Sheet Metal Inc.)
2/22/19 2017 & 2018 taxes mailed, TFR after 5/1/19
12/19/18 Pursing L/S re: Winters case for unpaid rent and rent claims
11/20/18 - October 2018 Monthly Operating Report filed.
10/18/18 - Report of Sale filed to reflect sale of real property and physical assets at property
10/17/18 September 2018 Operating Report filed
10/11/18 Docs sent to CPA for taxes
10/4/2018 Property settlement held
9/20/18 Recd order to "sell free and clear"
9/13/18 Auction conducted to determine highest and best offer to purchase property.
8/14/18 Amended Notice of Motion to Sell Real Estate filed and served
8/13/18 Motion to Sell Property Free and Clear of Liens to Mid County Equity Partners, LLC filed with Court
7/5/2018 Monthly Operating Report for Filing Period June 1, 2018 - June 30, 2018
6/30/18 Negotiating contract for sale of property, Trustee to extend operations
6/15/18 Trustee has been notified that the residential units have failed lead paint inspections; Trustee has notified the Estate's Realtor of the failed inspections to insure disclosure to potential purchasers
6/5/2018 Monthly Operating Report for Filing Period May 1, 2018 - May 31, 2018
4/4/18 Fee pd to Md Dept of Environment for rental property registration to perform lead paint testing of rental units
3/13/18 Wilkenson Mgmt obtaining estimates for repairs of unit whose renter was evicted, preparing apps to MDE for all rental units
2/28/18  Notice of Default of rent payments sent to Winter's Sheet Metal
1/30/18 App to Employ Fig filed
1/9/18 Order to hire Wilkinson Mgmt
12/18/17 Motion to Hire Rental Agency for Redgate (& Lightfoot) to be filed
12/15/17 Trustee mtg with potential  mgmt company to take over management
11/8/17 Order Authorizing hiring realtor
10/19/17 Filed App to Employ realtor
9/27/17  Trustee authorized to operate to improve marketability of property
7/24/17 JMO employed

Initial Projected Date of Final Report (TFR): 06/30/2019          Current Projected Date of Final Report (TFR): 06/15/2020

Exhibit 8

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/17 | 1 | St. Mary's County Housing Authority Housing Voucher Program 21155 Lexwood Drive, Suite C Lexington Park, MD 20653 | Housing Assistance Payment Payment for Steven Gingery | 1122-000 | $582.00 | | $582.00 |
| 08/22/17 | 7 | BB&T Bank Southern Maryland- Wildewood | Bank Account DIP Account closeout | 1129-000 | $21,049.70 | | $21,631.70 |
| 08/24/17 | 101 | Steve Burroughs 45066 Medleys Neck Road Leonardtown, MD 20650 | Lawn Services Invoice # 211 -$300.00 Invoice #1806 -$300.00 Invoice #1811 -$300.00 | 2690-000 | | $900.00 | $20,731.70 |
| 08/24/17 | 102 | Gary Reynolds 20343 Chingville Road Leonardtown, MD 20650 | Maintenance-Water System July 1-31, 2017 $450.00 June 1-30, 2017 $450.00 May 1-31, 2017 $450.00 | 2690-000 | | $1,350.00 | $19,381.70 |
| 08/24/17 | 103 | Southern Maryland Electric Coop P.O. Box 62261 Baltimore, MD 21264-2261 | Utility Payment Acct # 834762703 | 2420-000 | | $466.78 | $18,914.92 |
| 08/24/17 | 104 | Martel Laboratories Inc 1025 Cromwell Bridge Road Baltimore, MD 21286 | Water testing Invoice 80508 | 2420-000 | | $70.00 | $18,844.92 |
| 08/24/17 | 105 | Waste Management P.O. Box 13648 Philadelphia, PA 19101-3648 | Waste removal Customer ID #8-33326-42003 Invoice # 3131654-2388-7 | 2420-000 | | $797.22 | $18,047.70 |
| 08/24/17 | 106 | Robert Macks | Maintenance Independant Contrator 8/7/17-8/11/17 - $400.00 8/14/17-8/18/17 -$400.00 8/21/17 - $80.00 8/22/17 -$40.00 | 2690-000 | | $920.00 | $17,127.70 |
| 08/28/17 | 107 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Management Independent Contractor Monday 8/21/17-Friday 8/25/17 | 2690-000 | | $220.00 | $16,907.70 |
| 08/30/17 | 1 | Callaway Baptist Church, Inc 20960 Point Lookout Road Callaway, MD 20620 | Rent received For Mary Spicer Banks 20912 - 7 | 1122-000 | $124.22 | | $17,031.92 |
| 08/30/17 | 1 | Carolyn Burroughs 20912-7 Winters Lane | Rent received For Mary Spicer | 1122-000 | $200.00 | | $17,231.92 |

Page Subtotals:          $21,955.92          $4,724.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/17 | 1 | Rosa Bowers<br>20904-6 Winters Lane | Rent received | 1122-000 | $220.00 | | $17,451.92 |
| 08/30/17 | 1 | Matthew Dorsey<br>20916-3 Winters Lane | Rent received | 1122-000 | $350.00 | | $17,801.92 |
| 08/30/17 | 1 | Mary E. Spicer Barnes<br>20912 Winters Lane - 7 | Rent received | 1122-000 | $50.00 | | $17,851.92 |
| 08/30/17 | 1 | Vickie Ingram<br>22060 Point Lookout RD  Unit # 11 | Rent received | 1122-000 | $1,121.50 | | $18,973.42 |
| 08/30/17 | 1 | John Hertlein<br>20916-2 Winters Lane | Rent received | 1122-000 | $800.00 | | $19,773.42 |
| 08/30/17 | 1 | Alice Jefferson<br>20912-8 Winters Lane | Rent received | 1122-000 | $570.00 | | $20,343.42 |
| 08/30/17 | 1 | Alice Jefferson<br>20912-8 Winters Lane | Rent received | 1122-000 | $570.00 | | $20,913.42 |
| 08/30/17 | 1 | Terry L. Balsbough<br>20904-5 Winters Lane | Rent received | 1122-000 | $115.00 | | $21,028.42 |
| 08/30/17 | 1 | Steven W. Gingery<br>22100 Point Lookout RD, UNIT 14B | Rent received | 1122-000 | $268.00 | | $21,296.42 |
| 08/30/17 | 1 | Joseph Poole<br>20912-9 Winters Lane | Rent received | 1122-000 | $98.00 | | $21,394.42 |
| 08/30/17 | 1 | Stephen Burroughs for James Forbes<br>22060-10 Winters Lane | Rent received | 1122-000 | $213.00 | | $21,607.42 |
| 08/30/17 | 1 | Kaitlyn Unkle<br>20904-4 Winters Lane | Rent received | 1122-000 | $950.00 | | $22,557.42 |
| 08/30/17 | 1 | St Mary's County Housing Authority<br>Housing Voucher Program<br>21155 Lexwood Drive, Suite C<br>Lexington Park, MD  20653 | Rent received | 1122-000 | $3,048.00 | | $25,605.42 |
| 08/30/17 | 1 | PNC Bank - Money Order Victoria Ritchie<br>20916 Winters Lane, Apt. 1 | Rent received | 1122-000 | $850.00 | | $26,455.42 |
| 09/06/17 | 108 | Steve Burroughs<br>45066 Medleys Neck Road<br>Leonardtown, MD  20650 | Lawn Services<br>August 31, 2017-September 4, 2017 | 2690-000 | | $300.00 | $26,155.42 |
| 09/06/17 | 109 | Crystle Howard<br>44384 Clarkes Landing Road<br>Hollywood, MD  20636 | Management Independent Contractor<br>8/28/17-9/8/17 | 2690-000 | | $960.00 | $25,195.42 |

Page Subtotals: $9,223.50   $1,260.00

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

**Page:** 3

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/17 | 110 | Robert Mack 43721 Pumphouse Lane Leonardtown, MD 20650 | Maintenance Independant Contrator 8/28/17-9/8/17 | 2690-000 | | $550.00 | $24,645.42 |
| 09/06/17 | 111 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Dist Ct Filing fee & Sheriff service fee Deon Brown, 22060-13 Pt Lookout Road, non payment of rent June, July & August 2017 (Reimburse Crystle Howard) | 2420-000 | | $25.00 | $24,620.42 |
| 09/06/17 | 112 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Software Reimburse for Buildium Software | 2420-000 | | $17.42 | $24,603.00 |
| 09/07/17 | 1 | St. Mary's County Housing Authority Housing Voucher Program 21155 Lexwood Drive, Suite C Lexington Park, MD 20653 | Rent received For: Terry Balsbough  $660.00 James R. Forbes  $762.00 Steven Gingery  $607.00 Joseph F. Poole  $852.00 Richard Rodall  $774.00 | 1122-000 | $3,655.00 | | $28,258.00 |
| 09/07/17 | 1 | Steven W. Gingery 22100 Point Lookout RD, Unit 14B Leonardtown, MD 20650-6100 | Rent received | 1122-000 | $268.00 | | $28,526.00 |
| 09/07/17 | 1 | PNC BANK - Money Order | Rent received Victoria Ritchies 20916 Winters Lane #1 | 1122-000 | $850.00 | | $29,376.00 |
| 09/07/17 | 1 | Western Union - Money Order | Rent received Alice Jefferson 20912 Winters Lane #8 | 1122-000 | $540.00 | | $29,916.00 |
| 09/07/17 | 1 | Western Union - Money Order | Rent received Alice Jefferson 20912 Winters Lane #8 | 1122-000 | $600.00 | | $30,516.00 |
| 09/07/17 | 1 | USPS - Money Order James R. Forbes P.O. Box 1397 Lexington Park, MD | Rent received James R. Forbes  #10 | 1122-000 | $213.00 | | $30,729.00 |
| 09/07/17 | 1 | Western Union - Money Order Thomas Dorsey | Rent received Thomas Dorsey 20916-3 Winters Lane | 1122-000 | $350.00 | | $31,079.00 |

Page Subtotals: $6,476.00   $592.42

Page: 4

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/17 | 1 | Western Union - Money Order Thomas Dorsey | Rent received Thomas Dorsey 20916-3 Winters Lane | 1122-000 | $350.00 | | $31,429.00 |
| 09/07/17 | 113 | Frederick Mutual Insurance Company 57 Thomas Johnson Drive Frederick MD  21702-4301 | insurance policy BP21600517 | 2420-000 | | $2,188.00 | $29,241.00 |
| 09/08/17 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $11.55 | $29,229.45 |
| 09/20/17 | 1 | Vickie Ingram 22060 Point Lookout Road Unit 11 Leonardtown, MD  20650 | Rent received | 1122-000 | $1,121.50 | | $30,350.95 |
| 09/20/17 | 1 | Western Union - Money Order - Joseph Poole 20912-9 Winters Lane | Rent received | 1122-000 | $98.00 | | $30,448.95 |
| 09/20/17 | 114 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD  20636 | Reimsurse expenses Reimbursement for door locks (Lowes) $32.97 Reimbursement for receipt books (Staples) $21.94 | 2420-000 | | $56.89 | $30,392.06 |
| 09/20/17 | 115 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD  20636 | Management Independent Contractor Pay period: 9/11/17-9/15/17 Pay period: 9/18/17-9/22/17 | 2690-000 | | $850.00 | $29,542.06 |
| 09/20/17 | 116 | Steve Burroughs 45066 Medleys Neck Road Leonardtown, MD  20650 | Lawn Services 9/14/17-9/18/17 | 2690-000 | | $300.00 | $29,242.06 |
| 09/20/17 | 117 | Carol Burroughs 45066 Medleys Neck Road Leonardtown, MD 20650 | New sign for property (1/2) charge | 2420-000 | | $150.00 | $29,092.06 |
| 09/20/17 | 118 | Robert Mack 43721 Pumphouse Lane Leonardtown, MD  20650 | Maintenance Independant Contrator 8/28/17- 9/1/17   balance of $150.00 9/11/15-9/15/17  $400.00 9/16/17-9/22/17  $445.00 | 2690-000 | | $995.00 | $28,097.06 |

Page Subtotals: $1,569.50   $4,551.44

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/17 | 119 | Michael G. Wolff, Ch 7 Trustee<br>15245 Shady Grove Road, Suite 465N<br>Rockville, MD  20850 | Emergency Operating Expenses<br>Purchase of e-card for Lowe's to be used for repair, maintenance and replacement of equipment for rental properties | 2990-000 | | $500.00 | $27,597.06 |
| 09/20/17 | 120 | Michael G. Wolff, Ch 7 Trustee<br>15245 Shady Grove Road, Suite 465N<br>Rockville, MD  20850 | Supplies for office operations<br>Purchase of e-card from Staples for office supplies | 2990-000 | | $100.00 | $27,497.06 |
| 09/26/17 | 121 | CompuScribe<br>5100 Forbes Blvd, Suite 101<br>Lanham, MD  20706 | Transcription Services | 2420-000 | | $266.75 | $27,230.31 |
| 09/28/17 | 122 | Southern Maryland Electric Cooperative<br>P.O. Box 62261<br>Baltimore, MD  21264-2261 | Utility<br>Account # 8347627003 | 2420-000 | | $1,362.71 | $25,867.60 |
| 10/03/17 | 1 | John D. Hertlein<br>20916 Winters Lane, Unit 2<br>Leonardtown, MD  20650 | Rent received | 1122-000 | $800.00 | | $26,667.60 |
| 10/03/17 | 1 | USPS - MO -Wilfredo Vasquez, Jr.<br>22100 Point Lookout Road, #14A<br>Leonardtown, MD  20650 | Rent received | 1122-000 | $876.00 | | $27,543.60 |
| 10/03/17 | 123 | St Mary's Sheriff's Office<br>23150 Leonard Hall Drive<br>Leonardtown, MD  20650 | Fee for Eviction<br>Deon Brown/Amber Van | 2420-000 | | $80.00 | $27,463.60 |
| 10/04/17 | 124 | Crystle Howard<br>44384 Clarkes Landing Road<br>Hollywood, MD  20636 | Maintenance Independant Contrator<br>9/23/17-10/5/17 | 2690-000 | | $960.00 | $26,503.60 |
| 10/04/17 | 125 | Robert Mack<br>43721 Pump House Lane<br>Leonardtown, MD  20650 | Maintenance Independant Contrator<br>9/23/17-10/5/17 | 2690-000 | | $800.00 | $25,703.60 |
| 10/04/17 | 126 | Gary Reynolds<br>21911 Tobacco Lane<br>Leonardtown, MD | Maintenance-Water System<br>September 1-30, 2017 | 2420-000 | | $467.11 | $25,236.49 |
| 10/04/17 | 127 | Steve Burroughs<br>45066 Medleys Neck Road<br>Leonardtown, MD  20650 | Lawn Services<br>9/28/17-10/2/17 | 2690-000 | | $300.00 | $24,936.49 |

Page Subtotals:                                           $1,676.00        $4,836.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/17 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.28 | $24,906.21 |
| 10/10/17 | 128 | Wolff & Orenstein, LLC 15245 Shady Grove Road, #465N Rockville, MD  20850 | Fed Ex Reimbursement 9/26/17 From Redgate $53.07 9/26/17 To Redgate $25.78 9/18/17 From Redgate $15.91 9/20/17 To Redgate $26.47 9/26/17 to Redgate $18.02 | 2420-000 | | $139.25 | $24,766.96 |
| 10/12/17 | 129 | Wolff & Orenstein, LLC 15245 Shady Grove Rd, Suite 465N Rockville, MD  20850 | Fed Ex Reimbursement 8/24/17 To Redgate $25.78 8/28/17 From Redgate $52.95 | 2420-000 | | $78.73 | $24,688.23 |
| 10/13/17 | 1 | Thomas Dorsey 20916-3 Winters Lane Leonardtown, D  20650 | Rent received | 1122-000 | $500.00 | | $25,188.23 |
| 10/13/17 | 1 | Thomas Dorsey 20916-3 Winters Lane Leonardtown, MD  20650 | Rent received | 1122-000 | $200.00 | | $25,388.23 |
| 10/13/17 | 1 | Allice Jefferson 20912-8 Winters Lane Leonardtown, MD  20650 | Rent received | 1122-000 | $500.00 | | $25,888.23 |
| 10/13/17 | 1 | Alice Jefferson 20912-8 Winters Lane Leonardtown, MD  20650 | Rent received | 1122-000 | $640.00 | | $26,528.23 |
| 10/13/17 | 1 | St Marys County Housing Authority Housing Voucher Program 21155 Lexwood Drive, Suite C Lexington, MD  20653 | Rent received 20904-5 Balsough $660.00 22060-10 Forbes $762.00 22100-14B Gingery $607.00 20912-9 Poole $852.00 20904-6 Rodall $774.00 | 1122-000 | $3,655.00 | | $30,183.23 |
| 10/13/17 | 1 | St Marys County Housing Authority Community Development Activiti 21155 Lexwood Drive, Suite C Lexington Park, MD  20653 | Rent received 20912-7 Spicer | 1122-000 | $911.18 | | $31,094.41 |
| 10/13/17 | 1 | St Marys Housing Authority Community Development Activiti 21155 Lexwood Drive, Suite C Lexington Park, MD  20653 | Rent received 20912-7 Spicer | 1122-000 | $2,733.54 | | $33,827.95 |

Page Subtotals:                    $9,139.72        $248.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/17 | 1 | Vickier Ingram 22060 Point Lookout Rd, Unit 11 Leonardtown, MD 20650 | Rent received | 1122-000 | $1,121.50 | | $34,949.45 |
| 10/13/17 | 1 | Terry L. Balsbough 20904 Winters LN Unit 5 Leonardtown, MD 20650-5189 | Rent received | 1122-000 | $115.00 | | $35,064.45 |
| 10/13/17 | 1 | Steven W. Gingery 22100 Point Lookout Rd Unit 14B Leonardtown, MD 20650-6100 | Rent received | 1122-000 | $268.00 | | $35,332.45 |
| 10/13/17 | 1 | James Forbes 22060-12 Point Lookout Rd Leonardtown, MD 20650 | Rent received | 1122-000 | $213.00 | | $35,545.45 |
| 10/16/17 | 1 | Joseph Poole - Western Union Money Order 20912-9 Winters Lane, Apt. 9 Leonardtown, MD | Rent received | 1122-000 | $98.00 | | $35,643.45 |
| 10/18/17 | 133 | Steve Burroughs 45066 Medleys Neck Road Leonardtown, MD 20650 | Lawn Services 10/12/17-10/16/17 | 2690-000 | | $300.00 | $35,343.45 |
| 10/18/17 | 130 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Management Independent Contractor 10/9/17-10/20/17 | 2690-000 | | $800.00 | $34,543.45 |
| 10/18/17 | 131 | Robert Mack 43721 Pumphouse lane Leonardtown, MD 20636 | Maintenance Independant Contrator 10/9/17-10/20/17 | 2690-000 | | $800.00 | $33,743.45 |
| 10/18/17 | 132 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Reimburse for Verizon bill | 2420-000 | | $246.00 | $33,497.45 |
| 10/27/17 | 134 | Martel Laboratories JDS Inc. 1025 Cromwell Bridge Road Baltimore, MD 21286 | Water testing & treatment | 2420-000 | | $70.00 | $33,427.45 |
| 10/27/17 | 135 | SMECO P.O. Box 62261 Baltimore, MD 21264-2261 | Utility Acct #8347627003 | 2420-000 | | $375.50 | $33,051.95 |
| 11/01/17 | 136 | Crystle Howard 44384 Clarkes Landing Road Hollywood, MD 20636 | Management Independent Contractor 10/23/17-11/3/17 | 2690-000 | | $800.00 | $32,251.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals: $1,815.50   $3,391.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/17 | 137 | Steve Burroughs 45066 Medleys Neck Road Leonardtown, MD  20650 | Lawn Services October 26-October 31, 2017 | 2690-000 | | $300.00 | $31,951.95 |
| 11/02/17 | 138 | Robert Mack 43721 Pumphouse Lane Leonardtown, MD  20650 | Maintenance Independant Contrator 10/23/17-11/3/17 $800.00 Minus deduction for Fed Ex $25.78 | 2690-000 | | $774.22 | $31,177.73 |
| 11/07/17 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $34.30 | $31,143.43 |
| 11/14/17 | 1 | Steven W. Gingery 22100 Point Lookout Rd Unit 14B Leonardtown, MD  20650-6100 | Rent received | 1122-000 | $268.00 | | $31,411.43 |
| 11/14/17 | 1 | Vickie Ingram 22060 Point Lookout Rd, Unit 11 Leonardtown, MD  20650 | Rent received | 1122-000 | $1,121.50 | | $32,532.93 |
| 11/14/17 | 1 | Matthew Dorsey 20916 Winters Lane, Unit 3 Leonardtown, MD  20650 | Rent received | 1122-000 | $200.00 | | $32,732.93 |
| 11/14/17 | 1 | Matthew Dorsey 20916 Winters Lane, Unit 3 Leonardtown, MD  20650 | Rent received | 1122-000 | $500.00 | | $33,232.93 |
| 11/14/17 | 1 | John Hertlin 20916 Winters Lane, Unit 2 Leonardtown, MD  20650 | Rent received | 1122-000 | $800.00 | | $34,032.93 |
| 11/14/17 | 1 | Vickie Richie 20916 Winters Lane, Unit 1 Leonardtown, MD  20650 | Rent received | 1122-000 | $850.00 | | $34,882.93 |
| 11/14/17 | 1 | James Forbes 22060 Point Lookout Rd, Unit 10 Leonardtown, MD  20650 | Rent received | 1122-000 | $213.00 | | $35,095.93 |
| 11/14/17 | 1 | Victoria Richie 20916 Winters Lane, Unit 1 Leonardtown, MD  20560 | Rent received | 1122-000 | $850.00 | | $35,945.93 |
| 11/14/17 | 1 | Alice Jefferson 20912 Winters Lane, Unit 8 Leonardtown, D  20650 | Rent received | 1122-000 | $1,000.00 | | $36,945.93 |

Page Subtotals:                    $5,802.50        $1,108.52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933
Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/17 | 1 | Alice Jefferson 20912 Winters Lane, Unit 8 Leonardtown, MD  20650 | Rent received | 1122-000 | $140.00 | | $37,085.93 |
| 11/14/17 | 1 | Terry L. Balsbough 20904 Winters Ln, Unit 5 Leonardtown, MD  20650-5189 | Rent received | 1122-000 | $115.00 | | $37,200.93 |
| 11/14/17 | 1 | Kaitlyn Unkle 20904 Winters Lane, Unit 4 Leonardtown, MD  20650 | Rent received | 1122-000 | $950.00 | | $38,150.93 |
| 11/14/17 | 1 | St. Mary's County Housing Authority Community Development Aktiviti 21155 Lexwood Drive, Suite C Lexington Park, MD  20653 (Rent for Mary Spicer) | Rent received | 1122-000 | $911.18 | | $39,062.11 |
| 11/14/17 | 1 | Joe Pool 20912 Winters Lane, Unit 9 Leonardtown, MD  20650 | Rent received | 1122-000 | $97.00 | | $39,159.11 |
| 11/14/17 | 1 | Rosa Bowers 20904 Winters Lane, Unit 6 Leonardtown, D  20650 | Rent received | 1122-000 | $220.00 | | $39,379.11 |
| 11/14/17 | 1 | St Mary's County Housing Authority Housing Voucher Program 21155 Lexwood Drive, Suite C Lexington Park, MD  20653 | Rent received Balsbough $660.00 Forbes $762.00 Gingery $607.00 Poole $852.00 Rodall $774.00 | 1122-000 | $3,655.00 | | $43,034.11 |
| 11/14/17 | 139 | Wolff & Orenstein, LLC 15245 Shady Grove Road, Suite 465 North Lobby Rockville, MD  20850 | Fed Ex Reimbursement Reversal Incorrect amount, check to be re-issued | 2420-000 | | ($127.13) | $43,161.24 |
| 11/14/17 | 139 | Wolff & Orenstein, LLC 15245 Shady Grove Road, Suite 465 North Lobby Rockville, MD  20850 | Fed Ex Reimbursement 9/29/17; 10/4/17; 10/18/17; 11/1/17; 11/2/17; 10/12/17 | 2420-000 | | $127.13 | $43,034.11 |
| 11/14/17 | 140 | Wolff & Orenstein, LLC 15245 Shady Grove Road, Suite 465N Rockville, MD  20850 | Fed Ex Reimbursement Invoice # 5-985-10217 | 2420-000 | | $148.90 | $42,885.21 |

Page Subtotals:               $6,088.18          $148.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 11-17933 | Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee |
| Case Name: Redgate Properties Llc | Bank Name: Signature Bank |
| | Account Number/CD#: XXXXXX6465 |
| | Checking |
| Taxpayer ID No: XX-XXX0352 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 06/23/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/17 | 142 | Steve Burroughs<br>45066 Medleys Neck Road<br>Leonardtown, MD 20650 | Lawn Services Reversal Duplicate | 2420-000 | | ($300.00) | $43,185.21 |
| 11/15/17 | 141 | Raley, Watts and O'Neill<br>22934 Three Notch Road<br>California, MD 20619 | Redgate Annual Insurance Coverage | 2420-000 | | $2,691.75 | $40,493.46 |
| 11/15/17 | 142 | Steve Burroughs<br>45066 Medleys Neck Road<br>Leonardtown, MD 20650 | Lawn Services<br>11/9/17-11/12/17 | 2420-000 | | $300.00 | $40,193.46 |
| 11/15/17 | 143 | Steve Burroughs<br>45066 Medleys Neck Road<br>Leonardtown, MD 20650 | Lawn Services<br>11/9/17-11/12/17 | 2690-000 | | $300.00 | $39,893.46 |
| 11/15/17 | 144 | Crystal Howard<br>44384 Clarkes Landing Road<br>Hollywood, MD 20636 | Management Independent Contractor<br>11/6/17-11/16/17 | 2690-000 | | $820.00 | $39,073.46 |
| 11/15/17 | 145 | Robert Mack<br>43721 Pumphouse Lane<br>Leonardtown, MD 20650 | Maintenance Independant Contrator<br>11/6/17-11/16/17 | 2690-000 | | $920.00 | $38,153.46 |
| 11/27/17 | 146 | Gary Reynolds<br>21911 Tobacco Lane<br>Leonardtown, MD 20650 | Water system operation & expenses<br>8/1/17-8/31/17 Invoice 2017-28<br>Parts Invoice 2017-27 | 2420-000 | | $775.57 | $37,377.89 |
| 11/27/17 | 147 | Southern Maryland Electric Cooperative<br>P.O. Box 62261<br>Baltimore, MD 21264-2261 | Utility<br>Acct #8347627003 | 2420-000 | | $317.43 | $37,060.46 |
| 11/29/17 | 148 | Robert Mack<br>43721 Pumphouse Lane<br>Leonardtown, MD 20636 | Maintenance Independant Contrator<br>11/20/17-12/1/17 | 2690-000 | | $720.00 | $36,340.46 |
| 11/29/17 | 149 | Crystle Howard<br>44384 Clarkes Landing Road<br>Hollywood, MD 20636 | Management Independent Contractor<br>11/20/17-12/2/17 | 2690-000 | | $720.00 | $35,620.46 |

Page Subtotals: $0.00   $7,264.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933
Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/17 | 150 | Gary Reynolds 21911 Tobacco Lane Leonardtown, MD  20650 | Water system operation & expenses 10/1/17-10/31/17 $450.00 (Invoice 2017-30) 11/1/17-11/30/17 $4467.11 (Invoice 2017-31) Dyson Building Center Reimbursement | 2420-000 | | $917.11 | $34,703.35 |
| 12/01/17 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout Road Leonardtown, MD  20650-5131 | Rent received Pursuant to Order for payment of rents through 11/15/17 | 1122-000 | $4,000.00 | | $38,703.35 |
| 12/04/17 | 8 | Winters Sheet Metal, Inc. - DIP 22100 Point Lookout Road Leonardtown, MD  20650-5131 | Rent received | 1122-000 | $5,000.00 | | $43,703.35 |
| 12/07/17 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $37.87 | $43,665.48 |
| 12/07/17 | 151 | Gary Reynolds 21911 Tobacco Lane Leonardtown, MD  20650 | Water system operation & expenses 8/1/17-8/31/17, Invoice 2017-28 Parts invoice 2017-27  Reissue of missing check | 2420-000 | | $775.57 | $42,889.91 |
| 12/08/17 | 146 | Gary Reynolds 21911 Tobacco Lane Leonardtown, MD  20650 | Water system operation & expenses Reversal 8/1/17-8/31/17 Invoice 2017-28 Parts Invoice 2017-27 | 2420-000 | | ($775.57) | $43,665.48 |
| 12/11/17 | 1 | Western Uninon Money Order - Steve Gingery 22100 Point Lookout Road - 14-B | Rent received | 1122-000 | $268.00 | | $43,933.48 |
| 12/11/17 | 1 | Western Union MO - Alice Jefferson 20912 Winters Lane - Unit #8 Leonardtown, MD  20650 | Rent received | 1122-000 | $140.00 | | $44,073.48 |
| 12/11/17 | 8 | Winters Sheet Metal, Inc. - DIP 22100 Point Lookout RD Leonardtown, MD  20650-5131 | Rent received | 1122-000 | $6,000.00 | | $50,073.48 |

Page Subtotals:                                            $15,408.00        $954.98

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/17 | 1 | USPS MO - Forbes 22060-10 Point Lookout Road Leonardtown, MD 20650 | Rent received | 1122-000 | $213.00 | | $50,286.48 |
| 12/11/17 | 1 | USPS -MO - Wilfredo Vasquez 22100 Point Loookout Rd. - 14A Leonardtown, MD 20650 | Rent received | 1122-000 | $916.00 | | $51,202.48 |
| 12/11/17 | 1 | International AMoney Order- John Hertlin 20916 -2 Winters Lane Leonardtown, MD 20650 | Rent received | 1122-000 | $800.00 | | $52,002.48 |
| 12/11/17 | 1 | Terry L. Balsbough 20904 Winters Lane Unit 5 Leonardtown, MD 20650 | Rent received | 1122-000 | $115.00 | | $52,117.48 |
| 12/11/17 | 1 | St. Mary's County Housing Auithority Housing Voucher Program 21155 Lexwood Drive, Suite C. Lexington Park, MD 20653 | Rent received For: Balsbough $660.00 Forbes $762.00 Gingery $607.00 Poole $852.00 | 1122-000 | $2,881.00 | | $54,998.48 |
| 12/11/17 | 1 | St. Mary's County Housing Authority Community Development Activiti 2155 Lexwood Drive, Suuite C Lexington Park, MD 20653 | Rent received For: Mary Spicer-Barnes | 1122-000 | $911.18 | | $55,909.66 |
| 12/11/17 | 1 | Western Union - MO - Alice Jefferson 20912 Winters Lane, Unit #8 Leonmardtown, MD 20650 | Rent received | 1122-000 | $1,000.00 | | $56,909.66 |
| 12/11/17 | 1 | Western Union - MO - Joe Poole 20912 Winters Lane, Unit #9 Leonbardtwon, MD 20650 | Rent received | 1122-000 | $98.00 | | $57,007.66 |
| 12/11/17 | 1 | Vickie Ingram 22060 Point Lookout RD, Unit #11 Leonardtown, MD 20650 | Rent received | 1122-000 | $1,121.50 | | $58,129.16 |
| 12/11/17 | 1 | Western Union - MO - Kate Uncle 20904 Winters Lane, Unit #4 Leonbardtwon, MD 20650 | Rent received | 1122-000 | $450.00 | | $58,579.16 |
| 12/11/17 | 1 | Western Union - MO - Kate Uncle 20904 Winters Lane, Unit #4 Leonbardtwon, MD 20650 | Rent received | 1122-000 | $500.00 | | $59,079.16 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/17 | 1 | PNC Bank - Victgoria Ritchies 20916 Winters Lane, Unit #1 Leonardtown, MD  20650 | Rent received | 1122-000 | $850.00 | | $59,929.16 |
| 12/11/17 | 152 | Wolff & Orenstein, LLC 15245 Shady Grove Rd, Suite 465N Rockville, MD  20850 | Reimburse for trash service Paid 11/22/17 | 2420-000 | | $1,376.59 | $58,552.57 |
| 12/14/17 | 153 | Crystal Howard 44384 Clarkes Landing Road Hollywood, MD  20636 | Management Independent Contractor 11/30/17 & 12/1/17 addtional hours 12/4/17-12/16/17 | 2690-000 | | $1,040.00 | $57,512.57 |
| 12/14/17 | 154 | Robert Mack 43721 Pumphouse Lane Leonardtown, MD  20650 | Maintenance Independant Contrator 12/4/17-12/15/17 | 2690-000 | | $780.00 | $56,732.57 |
| 12/15/17 | 155 | Robert Mack 43721 Pumphouse Lane Leonardtown, MD  20650 | Maintenance Independant Contrator Supplemental hours for eviction for Invoice 12/4/17-12/25/17 | 2690-000 | | $300.00 | $56,432.57 |
| 12/26/17 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout Road Leonardtown, MD  20650-5131 | Rent received January Rent | 1122-000 | $2,500.00 | | $58,932.57 |
| 12/26/17 | 156 | Southern Maryland Electric Cooperative P.O. Box 62261 Baltimore, MD  21264-2261 | Utility Acct # 8347627003 | 2420-000 | | $501.06 | $58,431.51 |
| 12/27/17 | 157 | Robert Mack 22060-12 Point Lookout Road Leonardtown, MD  20650 | Maintenance Independant Contrator 12/18/17-12/29/17 | 2690-000 | | $800.00 | $57,631.51 |
| 12/27/17 | 158 | Crystal Howard 44384 Clarkes Landing Road Hollywood, MD  20636 | Management Independent Contractor 12/18/17-12/29/17 | 2690-000 | | $800.00 | $56,831.51 |
| 01/09/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $56.77 | $56,774.74 |

Page Subtotals: $3,350.00   $5,654.42

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 11-17933 | | | Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee | Exhibit 9 |
| Case Name: Redgate Properties Llc | | | Bank Name: Signature Bank | |
| | | | Account Number/CD#: XXXXXX6465 | |
| | | | Checking | |
| Taxpayer ID No: XX-XXX0352 | | | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 06/23/2021 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/11/18 | 159 | Crystal Howard<br>44384 Clarkes Landing Road<br>Hollywood, MD 20636 | Management Independent Contractor<br>1/1/18-1/11/18 28 Hours @ $20 = $560.00<br>(Deduction Lowes Card $157.32-to be reimbursed once received) | 2690-000 | | $402.68 | $56,372.06 |
| 01/16/18 | 160 | Frederick Mutual Insurance Company<br>57 Thomas Johnson Drive<br>Frederick, MD 21702-4301 | insurance payment for real property<br>Redgate Properties, LLC<br>Policy #BP21600517 | 2420-000 | | $140.58 | $56,231.48 |
| 01/17/18 | 161 | Gary Reynolds<br>21911 Tobacco Lane<br>Leonardtown, MD 20650 | Water system operation & expenses<br>December 1-31, 2017<br>Invoice 2017-32 | 2420-000 | | $450.00 | $55,781.48 |
| 01/18/18 | 162 | Wolff & Orenstein. LLC<br>15245 Shady Grove Road<br>Suite 465 North Lobby<br>Rockville, MD 20850 | Reimburse for Federal Express<br>Dates of Shipping: 11/13/17, 11/15/17, 11/29/17, 12/7/17, 12/8/17, 12/14/17,12/27/17 | 2420-000 | | $226.67 | $55,554.81 |
| 01/19/18 | 163 | Robert Mack<br>43721 Pump House Road<br>Leonardtown, MD 20650 | Maintenance Independant Contrator<br>18 hrs x $20.00 = $360.00<br>(Invoices: 1/11/18, 1/14/18, 1/15/18, 1/17/18)<br>Reimbursement costs $19.77 | 2690-000 | | $379.77 | $55,175.04 |
| 01/19/18 | 164 | Taylor Gas Co<br>21434 Greal Mills Road<br>Lexington Park, MD 20653 | Utility<br>Customer # 171793<br>11/11/17-1/1/18 | 2420-000 | | $915.11 | $54,259.93 |
| 01/22/18 | 165 | Southern Maryland Electric Cooperative<br>P.O. Box 62261<br>Baltimore, MD 21264-2261 | Utility<br>Acct # 8347627003<br>12/12/17-1/11/18 | 2420-000 | | $694.23 | $53,565.70 |
| 02/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $59.55 | $53,506.15 |
| 02/07/18 | 166 | CompuScribe<br>5100 Forbes Blvd, #101<br>Lanham, MD 20706 | Transcription Services<br>Statement/Invoice NO. P17-0975 | 2420-000 | | $48.50 | $53,457.65 |

Page Subtotals:                    $0.00          $3,317.09

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Signature Bank
Account Number/CD#: XXXXXX6465
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 1 | Linda Debold 39650 Persimmon Creek RD Mechanicsville, MD 20659-3378 | Rent received For Unit 20904 -4 | 1122-000 | $950.00 | | $54,407.65 |
| 02/13/18 | 1 | St. Mary's County Housing Authority Housing Voucher Program 21155 Lexington Drive, Suite C Lexington Park, MD 20653 | Rent received For: Richard Rodall and Bowers | 1122-000 | $706.00 | | $55,113.65 |
| 02/13/18 | 1 | MoneyGram - John Hertlien 20916-2 Winters Lane | Rent received | 1122-000 | $800.00 | | $55,913.65 |
| 02/13/18 | 1 | USPS Money Order - Wilkfredo Vasquez 22100 Point Lookout Road #14A Leonardtown, MD 20650 | Rent received | 1122-000 | $916.00 | | $56,829.65 |
| 02/13/18 | 1 | Western Union Money Order - Thomas Dorsey 20916 Winters Lane, Apt. #3 Leonardtown, MD | Rent received | 1122-000 | $500.00 | | $57,329.65 |
| 02/13/18 | 1 | Western Union Money Order - Thomas Dorsey 20916 Winters, Lane, Apt. #3 Leonardtown, MD | Rent received | 1122-000 | $200.00 | | $57,529.65 |
| 02/13/18 | 167 | Wolff & Orenstein, LLC 15245 Shady Grove Rd, #465 N Rockville, MD 20850 | Reimburse for Federal Express Fed Ex to Redgate 11/11/18 | 2420-000 | | $27.47 | $57,502.18 |
| 02/13/18 | 168 | Gary Reynolds 21911 Tobacco Lane Leonardtown, MD 20650 | Water testing Invoice 2017-33 January 1-31, 2018 | 2420-000 | | $450.00 | $57,052.18 |
| 03/01/18 | 169 | Frederick Mutual Insurance Company 57 Thomas Johnson Drive Frederick, MD 21702-4301 | insurance payment for real property BP21600517 | 2420-000 | | $2,514.22 | $54,537.96 |
| 03/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $53.50 | $54,484.46 |
| 03/08/18 | 170 | Insurance Partners Agency 26865 Center Ridge Road Westlake, OH 44145 | Annual Bond Premium 3/1/18-3/1/19 | 2300-000 | | $28.04 | $54,456.42 |

Page Subtotals: $4,072.00 $3,073.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/13/18 | | Wilkinson PM, Inc. Washington First CK 6271 Franconia Road Alexandria, VA 22310 | Rent received | | $18,434.79 | | $72,891.21 |
| | | | Gross Receipts $25,438.85 | | | | |
| | | | COMMISSION ($2,543.89) | 2690-000 | | | |
| | | | Maintenance and repairs ($4,460.17) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd $25,438.85 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 03/13/18 | 171 | Wolff & Orenstein, LLC 15245 Shady Grove Road Suite 465 North Lobby Rockville, MD 20850 | Reimburse for Federal Express 2/9/18 shipment from Crystal Howard | 2420-000 | | $13.98 | $72,877.23 |
| 03/15/18 | 1 | Wilkinson PM Inc Washington First CK 6271 Franconia Road Alexandria, VA 22310 | Rent received 20904-6 Winters Lane Rent Payment | 1122-000 | $219.60 | | $73,096.83 |
| 04/04/18 | 172 | Maryland Department of the Environment P.O. Box 23660 Baltimore, MD 21203-5660 | Rental Property Registration for 15 units | 2420-000 | | $450.00 | $72,646.83 |
| 04/06/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $70.46 | $72,576.37 |
| 04/12/18 | 1 | Wilkinson PM, Inc 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $8,186.89 | | $80,763.26 |
| 05/03/18 | 173 | Frederick Mutual Insurance Company 57 Thomas Johnson Drive Frederick MD 21702-4301 | insurance payment Policy #BP21600517 | 2420-000 | | $2,514.13 | $78,249.13 |
| 05/07/18 | 8 | Winters Sheet Metal INC Debtor In Possession 22100 Point Lookout Road Leonardtown, MD 20650-5131 | Rent received | 1122-000 | $12,500.00 | | $90,749.13 |

Page Subtotals: $39,341.28    $3,048.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.04 | $90,669.09 |
| 05/10/18 | 1 | Wilkinson PM, Inc Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $10,569.29 | | $101,238.38 |
| 05/21/18 | 8 | Winters Sheet Metal INC Debtor In Possession 22100 Point Lo0okout Road Leonardtown, MD 20650-5131 | Rent received | 1122-000 | $2,500.00 | | $103,738.38 |
| 05/21/18 | 1 | Wilkinson PM, INC Rental Escrow #3 6271 Franconia Road Aalexandria, VA 22310 | Rent received 20916-2 Winters Lane 20916-3 Winters Lane 20912-9 Winters Lane 22100-14B Point Lookout Road | 1122-000 | $1,618.20 | | $105,356.58 |
| 06/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.91 | $105,252.67 |
| 06/11/18 | | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | | $8,304.49 | | $113,557.16 |
| | | | Gross Receipts $16,424.86 | | | | |
| | | | COMMISSION ($1,642.49) | 2690-000 | | | |
| | | | Maintenance and repairs ($6,477.88) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd $16,424.86 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 06/18/18 | 8 | Winters Sheet Metal, Inc. Debtor in Possession Case # 22100 Point Lookout Road Leonardtown, MD 20650-5131 | Rent received | 1122-000 | $2,500.00 | | $116,057.16 |

Page Subtotals:                    $25,491.98        $183.95

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/18 | | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | | $2,012.49 | | $118,069.65 |
| | | | Gross Receipts $5,495.32 | | | | |
| | | | COMMISSION ($549.53) | 2690-000 | | | |
| | | | Maintenance and repairs ($2,933.30) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd $5,495.32 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 07/09/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $115.35 | $117,954.30 |
| 07/12/18 | | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | | $6,710.02 | | $124,664.32 |
| | | | Gross Receipts $13,031.08 | | | | |
| | | | COMMISSION ($1,303.11) | 2690-000 | | | |
| | | | Maintenance and repairs ($5,017.95) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd $13,031.08 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 07/16/18 | 1 | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $492.30 | | $125,156.62 |
| 07/17/18 | 1 | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $103.86 | | $125,260.48 |

Page Subtotals: $9,318.67     $115.35

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933

Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6465

Checking

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/18 | 8 | Winters Sheet Metal Inc Debtor In Possession Case #11-17931-WIL 22100 Point Lookout RD Leonardtown, MD  20650-5131 | Rent received | 1122-000 | $2,500.00 | | $127,760.48 |
| 08/02/18 | | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA  22310 | Rent received | | $707.30 | | $128,467.78 |
| | | | Gross Receipts                  $9,610.96 | | | | |
| | | | COMMISSION                   ($961.97) | 2690-000 | | | |
| | | | Maintenance and repairs    ($7,941.69) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd          $9,610.96 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 08/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $131.12 | $128,336.66 |
| 08/13/18 | 8 | Winters Sheet Metal, Inc Debtor In Possession 22100 Point Lookout RD Leonardtown, MD  20650-5131 | Rent received | 1122-000 | $2,500.00 | | $130,836.66 |
| 08/13/18 | 174 | Frederick Mutual Insurance Company 57 Thomas Johnson Drive Frederick, MD  21702-4301 | insurance payment Policy # BP21600517 | 2420-000 | | $2,514.32 | $128,322.34 |
| 09/10/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $136.73 | $128,185.61 |
| 09/12/18 | | Transfer to Acct # xxxxxx0179 | Transfer of Funds | 9999-000 | | $128,185.61 | $0.00 |

|  | | COLUMN TOTALS | $175,441.73 | $175,441.73 |
|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $0.00 | $128,185.61 |
| | | Page Subtotals: | $5,707.30 | $130,967.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

|  | | |
|---|---|---|
| Subtotal | $175,441.73 | $47,256.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $175,441.73 | $47,256.12 |

Exhibit 9

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Signature Bank

Account Number/CD#: XXXXXX6473

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933

Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0179

Checking

Taxpayer ID No: XX-XXX0352

For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/18 | | Transfer from Acct # xxxxxx6465 | Transfer of Funds | 9999-000 | $128,185.61 | | $128,185.61 |
| 10/01/18 | | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | | $9,163.22 | | $137,348.83 |
| | | | Gross Receipts $9,755.96 | | | | |
| | | | COMMISSION ($592.74) | 2690-000 | | | |
| | 1 | | 22100 Point Lookout Rd $9,755.96 Leonardtown, Md 20650 - 5 Buildings B | 1122-000 | | | |
| 10/10/18 | 1 | Wolff & Orenstein, LLC Attorney Trust Account 15245 Shady Grove Road, Suite 465N Rockville, MD 20850 | Deposit retained Deposit from High Bidder to be applied to purchase price | 1110-000 | $50,000.00 | | $187,348.83 |
| 10/10/18 | | Chicago Title Insurance Company Escrow No. 201800292MD One South Street, Suite 1250 Baltimore, MD, 21202 | Settlement proceeds | | $309,999.81 | | $497,348.64 |
| | | | Gross Receipts $1,629,850.71 | | | | |
| | | | Payoff of morgage PNC ($928,367.30) | 4110-000 | | | |
| | | | Realtor commission ($129,200.00) | 3510-000 | | | |
| | | | Leases Security Deposits ($12,917.00) | 2410-000 | | | |
| | | | Deposit for sale ($50,000.00) | 2500-000 | | | |
| | | | Taxes for St Mary's County ($199,366.60) | 2820-000 | | | |
| | 1 | | 22100 Point Lookout Rd $1,629,850.71 Leonardtown, Md 20650 - 5 Buildings B | 1110-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $497,348.64 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0179
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/18 | 1 | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $4,896.46 | | $502,245.10 |
| 10/25/18 | 1 | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $186.40 | | $502,431.50 |
| 11/08/18 | 1 | Frederick Mutual Insurance Company 57 Thomas Johnson Drive Frederick, MD 21702 | Refund of Insurance Premium due to cancellation of policy Real Property sold | 1290-000 | $1,400.66 | | $503,832.16 |
| 11/13/18 | 1 | Wilkinson PM, Inc. Rental Escrow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $417.40 | | $504,249.56 |
| 11/20/18 | 1 | Wilkinson PM, Inc. Rental Escow #3 6271 Franconia Road Alexandria, VA 22310 | Rent received | 1122-000 | $1,940.84 | | $506,190.40 |
| 02/11/19 | 8 | Winters Sheet Metal Inc 22100 Point Lookout RD Leronardtown, MD 20650-5131 | PAYMENT re: Promissory Note  1st installment | 1149-000 | $5,000.00 | | $511,190.40 |
| 03/07/19 | 8 | Winters Sheet Metal, Inc. Debtor In Possession 22100 Point Lookout Rd Leonardtown, MD 20650-5131 | PAYMENT re: Promissory Note | 1149-000 | $5,000.00 | | $516,190.40 |
| 03/13/19 | 2001 | Insurance Partners Agency 26865 Center Ridge Road Westlake, OH 44145 | Annual Bond Payment | 2300-000 | | $312.57 | $515,877.83 |
| 04/08/19 | 8 | Winters Sheet Metal, Inc. - DIP 22100 Point Lookout RD Leonardtown, MD 20650 | PAYMENT re: Promissory Note | 1149-000 | $5,000.00 | | $520,877.83 |
| 05/07/19 | 8 | Winters Sheet Metal Inc. Debtor In Possession 22100 Point Lookout Road Leonardtown, MD 20650-5131 | Payment on Promissory Note 4th payment | 1149-000 | $5,000.00 | | $525,877.83 |

Page Subtotals: $28,841.76   $312.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-17933 | Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee |
| Case Name: Redgate Properties Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0179 |
| | Checking |
| Taxpayer ID No: XX-XXX0352 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 06/23/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/19 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout Road Leonardtown, MD 20650-5131 | Payment on Promissory Note | 1149-000 | $5,000.00 | | $530,877.83 |
| 07/02/19 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout RD Leonardtown, MD 20850-5131 | Payment per confirmed Chapter 11 Plan | 1149-000 | $5,000.00 | | $535,877.83 |
| 08/06/19 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout RD Leonardtown, MD 20650-5131 | Payment on Promissory Note Payment 7 out of 10 | 1149-000 | $5,000.00 | | $540,877.83 |
| 09/10/19 | 8 | Winters Sheet Metal Inc - DIP 22100 Point Lookout RD Leonardtown, MD 20650-5131 | Payment on Promissory Note 8th payment - Sept. 2019 | 1149-000 | $5,000.00 | | $545,877.83 |
| 10/07/19 | 8 | Winters Sheet Metal, Inc - DIP 22100 Point Lookout Road Leonardtown, MD 20850-5131 | Payment on Promissory Note (9th Payment (October 2019) | 1149-000 | $5,000.00 | | $550,877.83 |
| 11/07/19 | 8 | Winters Sheet Metal, Inc. - DIP 22100 Point Lookout RD Leonardtown, MD 20850-5131 | Payment on Promissory Note 10th Payment | 1149-000 | $5,000.00 | | $555,877.83 |
| 07/02/20 | 2002 | Michael G. Wolff Wolff & Orenstein, LLC 15245 Shady Grove Road, #465N Rockville, MD 20852 | Trustee Commission | 2100-000 | | $81,981.66 | $473,896.17 |
| 07/02/20 | 2003 | Michael G. Wolff Wolff & Orenstein, LLC 15245 Shady Grove Rd, #465N Rockville, MD 20850 | Trustee Expenses | 2200-000 | | $673.77 | $473,222.40 |
| 07/02/20 | 2004 | Wolff & Orenstein, LLC 15245 Shady Grove Rd, #465N Rockville, MD 20850 | Legal fee | 3110-000 | | $71,274.00 | $401,948.40 |
| 07/02/20 | 2005 | Wolff & Orenstein, LLC 15245 Shady Grove Rd, #465N Rockville, MD 20850 | Attorney Expenses | 3120-000 | | $847.18 | $401,101.22 |
| 07/02/20 | 2006 | Eric Fig, CPA 12036 Trailridge Drive Potomac, MD 20854 | Accounting Fees | 3410-000 | | $10,590.00 | $390,511.22 |
| 07/02/20 | 2007 | Office of the US Trustee 6305 Ivy Lane, #600 Greenbelt, MD 20770 | Distribution | 2950-000 | | $650.00 | $389,861.22 |
| | | | Page Subtotals: | | $30,000.00 | $166,016.61 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-17933
Case Name: Redgate Properties Llc

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0179
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/20 | 2008 | John Burns, Esq<br>The Burns Law Firm, LLC<br>6303 Ivy lane, #102<br>Greenbelt, MD 20770 | Distribution | 6710-000 | | $5,232.40 | $384,628.82 |
| 07/02/20 | 2009 | SMECO<br>Southern Maryland Electric Cooperative<br>P.O. Box 1937<br>Hughsville, MD 20637 | Distribution | 7100-000 | | $72.95 | $384,555.87 |
| 07/02/20 | 2010 | PNC Bank, National Assoociation<br>C/O Weinstock, Friedman & Friedman, PA<br>4 Reservoir Circle<br>Baltimore, MD 21208 | Distribution | 7100-000 | | $49,607.10 | $334,948.77 |
| 07/02/20 | 2011 | SMECO<br>Southern Maryland Electric Cooperative<br>P.o. Box 1937<br>Hughesville, MD 20637 | Distribution | 7100-000 | | $64.28 | $334,884.49 |
| 07/08/20 | 2012 | PNC Bank, National Association<br>c/o Susan Klein, Esq.<br>Beco Tower, II<br>10461 Mill Run Circle, Suite 550<br>Owings Mills, MD 21117 | Distribution<br>Claim #3 transferred from Baskets Unlimited to PNC Bank, NA | 7100-002 | | $269,948.49 | $64,936.00 |
| 12/01/20 | 2013 | Wolff & Orenstein, LLC<br>15245 Shady Grove Road<br>Suite 465 North Lobby<br>Rockville, MD 20850 | Distribution<br>Per court order, Docket 392, entered 12/1/2020 | 3110-000 | | $55,195.60 | $9,740.40 |
| 12/31/20 | 2014 | Clerk, U.S. Bankruptcy Court<br>6500 Cherrywood Lane<br>3rd Floor<br>Greenbelt, MD 20770 | Remit to Court | | | $4.18 | $9,736.22 |
| | | Southern Maryland Electric Cooperative | Final distribution to claim 1 creditor account # representing a payment of 0.48 % per court order. ($2.23) | 7100-001 | | | |
| | | Southern Maryland Electric Cooperative | Final distribution to claim 6 creditor account # representing a payment of 0.48 % per court order. ($1.95) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $0.00 $380,125.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-17933
Case Name: Redgate Properties Llc

Trustee Name: MICHAEL G. WOLFF, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0179
Checking

Taxpayer ID No: XX-XXX0352
For Period Ending: 06/23/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/20 | 2015 | Pnc Bank, National Association C/O Weinstock, Friedman & Friedman, P.A. Attn: Marc E. Shach, Esquire 4 Reservoir Circle Baltimore, Md 21208 | Final distribution to claim 2 creditor account # representing a payment of 0.48 % per court order. | 7100-000 | | $1,511.43 | $8,224.79 |
| 12/31/20 | 2016 | Baskets Unlimited Brands, Llc Leokate, Llc East Coast Properties, Llc C/O Mcnamee Hosea, 6411 Ivy Lane, #200 Greenbelt, Md 20770 | Final distribution to claim 3 creditor account # representing a payment of 0.48 % per court order. | 7100-000 | | $8,224.79 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $556,190.40 | $556,190.40 |
| Less: Bank Transfers/CD's | $128,185.61 | $0.00 |
| Subtotal | $428,004.79 | $556,190.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $428,004.79 | $556,190.40 |

Page Subtotals:                    $0.00        $9,736.22

Exhibit 9

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| **TOTAL OF ALL ACCOUNTS** | | | |
| XXXXXX0179 - Checking | $428,004.79 | $556,190.40 | $0.00 |
| XXXXXX6465 - Checking | $175,441.73 | $47,256.12 | $0.00 |
| XXXXXX6473 - Checking | $0.00 | $0.00 | $0.00 |
| | $603,446.52 | $603,446.52 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $1,354,275.62 |
| Total Net Deposits: | $603,446.52 |
| Total Gross Receipts: | $1,957,722.14 |

Page Subtotals:                                    $0.00                $0.00